**HOK TJOEN TJIANG, Kim Lien Tjiang, Petitioners,**

**v.**

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–3770–ag.**

United States Court of Appeals, Second Circuit.

Nov. 21, 2011.

242

Oleh R. Tustaniwsky, Brooklyn, NY, for Petitioners.

Tony West, Assistant Attorney General; John S. Hogan, Senior Litigation Counsel; Edward E. Wiggers, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, RICHARD C. WESLEY and SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Hok Tjoen Tjiang and Kim Lien Tjiang, natives and citizens of Indonesia, seek review of an August 23, 2010, decision of the BIA affirming the January 14, 2009, decision of Immigration Judge ("IJ") Philip Morace denying their applications for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Hok Tjoen Tjiang, Kim Lien Tjiang,* Nos. A097 701 726, A094 813 659 (B.I.A. Aug. 23, 2010), *aff'g* Nos. A097 701 726, A094 813 659 (Immig. Ct. N.Y. City Jan. 14, 2009). We assume the parties' familiarity with the underlying facts and procedural history of this case.

Under the circumstances of this case, we review both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008) (quoting *Wangchuck v. DHS,* 448 F.3d 524, 528 (2d Cir.2006)). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4); *Aliyev v. Mukasey,* 549 F.3d 111, 115 (2d Cir. 2008). Petitioners' sole argument before this Court is that the agency erred in denying them asylum, withholding of removal, and CAT relief because they established a pattern or practice of persecution against Chinese Christians in Indonesia.

To establish eligibility for asylum or withholding of removal, an applicant need not "provide evidence that there is a reasonable possibility he or she would be singled out individually for persecution if . . . . [t]he applicant establishes that there is a pattern or practice in his or her country of nationality . . . of persecution of a group of persons similarly situated to the applicant." 8 C.F.R. § 1208.13(b)(2)(iii); *see also* 8 C.F.R. § 1208.16(b)(2)(i). The BIA has found time and again that there is no such pattern or practice of persecution against Chinese Christians in Indonesia, *see, e.g., Matter of A–M–,* 23 I. & N. Dec. 737, 741 (BIA 2005), and we have found no error in those decisions where the agency explicitly addresses the applicant's pattern or practice of persecution claim, *see, e.g., Santoso v. Holder,* 580 F.3d 110, 112 (2d Cir.2009). Likewise, based on the record in this case, the agency did not err in

determining that petitioners failed to establish a pattern or practice of persecution against Chinese Christians in Indonesia. Indeed, the agency reasonably found that although Chinese Christians face incidents of harm, particularly by non-state actors, the record did not establish that there is systemic persecution of that group. *See Santoso*, 580 F.3d at 112; *see also Matter of A–M–*, 23 I. & N. Dec. at 741–42.

Because the BIA reasonably determined that petitioners failed to establish a well-founded fear of persecution based on a pattern or practice of persecution against Chinese Christians in Indonesia, it did not err in denying asylum, withholding of removal, and CAT relief to the extent those forms of relief were based on that claim. *See* 8 C.F.R. § 1208.13(b)(2)(iii); 8 C.F.R. § 1208.16(b)(2)(i); *see also Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2) and Second Circuit Local Rule 34.1(b).